"EXHIBIT C"

Darryl R. Zengler, MA Econ
Marianne Inouye, MBA

# ZENGLER & INOUYE, LLC

4 East Holly Street, Suite 205
Pasadena, CA 91103-3900
Telephone 626.405.1999

Writer's Direct 626.405.1111

July 26, 2023

Dale K. Galipo, Esq.
Marcel F. Sincich, Esq.
Law Offices of Dale K. Galipo
21800 Burbank Boulevard, Suite 310
Woodland Hills, California 91367

Re:  Nathan R. Glover v. City of Los Angeles, et al.
     USDC CDC Case No.: CV21-09915-FWS (ASx)
     <u>Our File No.: 230707</u>

Dear Messrs. Galipo and Sincich:

In accordance with the Federal Rules of Civil Procedure 26(a)(2)(B), this report sets forth my opinions regarding the economic damages in this matter. My assignment is to calculate the present value of future care costs for Nathan Glover as a result of his injuries sustained on March 19, 2021.

My estimates have been reduced to present value as of November 1, 2023.

These estimates were based on information received to date. My opinions and the estimates contained within this report may be adjusted or amended upon receipt of additional and pertinent information.

**Summary of Economic Damages**

The summary of economic damages is presented below from Table 1 of my report. The present value of future care costs based on Dr. Sharon Kawai's Life Care Plan is $19.85 million (in round numbers).

Present Value of Future Care Costs      <u>$19,848,400</u>

July 26, 2023
Page 2
Re:  Nathan R. Glover v. City of Los Angeles, et al.
      USDC CDC Case No.: CV21-09915-FWS (ASx)
      <u>Our File No.: 230707</u>

**Sources of Information (SOI)**

The sources of information received and/or relied upon are listed in Table 2. They are also footnoted in the attached tables as cited.

**Explanation**

*Background*

It is my understanding that Nathan Glover, born on April 17, 1996, sustained injury on March 19, 2021, at the age of 24.92. He has paraplegia.

Mr. Glover has an 11th grade education. No loss of earnings/earning capacity is included in my estimates.

*Future Care Costs*

Future care costs are based on the July 20, 2023 Life Care Plan prepared by Sharon Kawai, MD.

It is my understanding that Dr. Kawai opines that Mr. Glover has a remaining life expectancy of 43 years as of July 20, 2023.

Future growth rates for the items contained in the life care plan are estimated using historical increases from various components of the US Department of Labor, Bureau of Labor Statistics, Consumer Price Index.

*Discount Rate*

Future values are reduced to present values based on the current long-term yields for US Treasury Securities. This offers the best and safest investment for replacing the

July 26, 2023
Page 3
Re: Nathan R. Glover v. City of Los Angeles, et al.
   USDC CDC Case No.: CV21-09915-FWS (ASx)
   <u>Our File No.: 230707</u>

future economic damages.[1]

## Qualifications

I have been a forensic economist for 37 years and am currently a principal in Zengler & Inouye, LLC since its formation in November 2002. Prior to that I was Vice President/Senior Economist at IBAR Settlement Company, Inc. I was employed there from February 1986 to November 2002. In both capacities I have provided forensic economic consulting services and economic expert testimony in personal injury, wrongful death, and employment cases.

I hold a Bachelor's degree from the University of California, San Diego where I double majored in Applied Mathematics and Management Science. In 1992, I obtained my Master's degree in Business Administration, with an emphasis in finance from the University of Southern California.

## Compensation

My testimony rate for deposition or trial is $350 per hour. My standard, non-rush valuation rate is $300 per hour and my priority rate is $325 per hour (less than four

---

[1] Trevino vs. United States (804 F2d 1512 (9th Circuit, 1986)):
   The reason that risk-free investments are preferred to more remunerative but riskier investments is that the plaintiff should not be faced with the burden of becoming a full-time broker merely to safeguard their award.
Chesapeake & Ohio R. Co. vs. Kelly (241 US 485, 36 S Ct 630, 60 L Ed 1117(1916)):
   It may be that such rates are not obtainable upon investments on safe securities, at least, without the exercise of financial experience and skill in the administration of the fund; and it is evident that the compensation should be awarded upon a basis that does not call upon the beneficiaries to exercise such skill, for where this is necessarily employed, the interest return is in part earned by the investor rather than by the investment . . . it being a matter of common knowledge that, as a rule, the best and safest investments, and those which require the least care, yield only a moderate return.
Jones & Laughlin Steel Corporation vs. Pfeifer (462 US 523, 76 L Ed 2d 768, 103 S Ct 254) quotes the Chesapeake case and states:
   The discount rate should be based on the rate of interest that would be earned on the "best and safest investments."
Madore vs. Ingram Tank Ships (732 F2d 475 (5th Circuit 1982)):
   If judgment is rendered for a wage-earner, the damage award is paid at a single moment, after judgment is rendered. It can be invested, at that moment. The market rate then available, not the average rate that would have been paid had the money been invested in the past, determined what the award will yield.

July 26, 2023
Page 4
Re:  Nathan R. Glover v. City of Los Angeles, et al.
       USDC CDC Case No.: CV21-09915-FWS (ASx)
       <u>Our File No.: 230707</u>

weeks).


**Expert Testimony**


In the preceding four years, I have testified in deposition or trial in the following cases:

| Plaintiff | Defendant | Testimony |
|---|---|---|
| Martinez, Destinie | Bakersfield Memorial Hospital | D, T |
| Griesbach, Thomas | Tulare Regional Medical Center | D |
| Brown, Brian | Agco Corporation | D |
| Fernandez, Eraclio | Arakelian Enterprises | D |
| Ravichandran, Chandrakala | Daniel Yokomizo | T |
| Thompson, Richard | City of Pasadena | D, T |
| Hubbard, DeWana | City of LA | D, T |
| Ribaudo, Howard | General Electric | D, A |
| Bowles, John | City of San Jose | D, T |
| Jones, Daquan | Hiller Aircraft Corp, Roadtex, LTL, Inc. | D, T |
| Coleman, Harvey | City of Los Angeles | D |
| Carpenter, Gary | City of Los Angeles | D |
| Speer, Daryll | County of San Bernardino | D,T |
| Henns, Raychel | Burk, MD | D, T |
| Coleman, Kathleen | Sagar | D, T |
| French, Paola and Russell | Sanchez, City of Los Angeles | T |
| Gonzalez, Ricardo | Hettinga Transportation | D |
| Velasquez, Irene | Kermitt Griffin | D |
| Vince, Lou | City of Los Angeles | D, T |
| Freddy M. | Oronoz | D |
| Albano, Vince | City of Los Angeles | D, T |
| Maguire-Miller, Kathleen | Olivares | D |
| Castillo, Marixa | Los Angeles County MTA | D |
| Greene, Pamela | Tesla, Inc., Balboa Bay Club | D |
| Vince, Stacey | City of Los Angeles | D, T |
| Gilberti, Phillip | Fadley | D |

July 26, 2023
Page 5
Re:  Nathan R. Glover v. City of Los Angeles, et al.
      USDC CDC Case No.: CV21-09915-FWS (ASx)
      <u>Our File No.: 230707</u>

| | | |
|---|---|---|
| Martinez, Agustin | City of Ontario | D |
| Hill, Laura | State of California | D |
| Glick, Stephen | City of Los Angeles | D, T |

Attached please find Tables 1-7 and Appendices A-F (14 pages total) which contain background information, assumptions, and computations regarding the economic damages in this matter.

Please do not hesitate to telephone should you have any questions or require further assistance.

Very truly yours,

Zengler & Inouye, LLC

Marianne Inouye, MBA

Attachments (Tables 1-7 and Appendices A-F)

Economic Damages Report
**Nathan Glover**
7/26/2023

**Table 1**
Summary of Economic Damages

Present Value of Future Care Costs              $19,848,400

Economic Damages Report
**Nathan Glover**
7/26/2023

**Table 2**
Sources of Information (SOI)

**Information received:**

1.  Protective Order for Case No.: CV21-09915-FWS (ASx).

2.  Life Care Plan for Glover, Nathan prepared by Sharon K. Kawai, MD, 7/20/2023.

**Government and industry statistical sources referenced:**

a.  Arias E., Xu JQ. *United States Life Tables, 2019.* National Vital Statistics Reports; Vol. 70, No. 19.
    Hyattsville, Maryland: National Center for Health Statistics, March 22, 2022; and
    Arias E., Xu JQ. *United States Life Tables, 2020.* National Vital Statistics Reports; Vol. 71, No. 1.
    Hyattsville, Maryland: National Center for Health Statistics, August 8, 2022.

b.  US Department of Labor, Bureau of Labor Statistics, Employment Cost Index.

c.  US Department of Labor, Bureau of Labor Statistics, Consumer Price Index.

d.  US Department of the Treasury, Daily Treasury Yield Curve Rates.

e.  Congressional Budget Office (CBO), The Budget and Economic Outlook: 2023 to 2033, February 2023 (www.cbo.gov).

f.  Centers for Medicare and Medicaid Services, National Health Expenditure Price Projections.

**Information was also obtained from telephone conferences with:**

i.  Retaining counsel's office.

ii.  Sharon Kawai, MD.

Economic Damages Report
**Nathan Glover**
7/26/2023

**Table 3**
Vital Statistics

| | | | | |
|---|---|---|---|---|
| Plaintiff | Nathan Glover | | | |
| Date of Birth | 4/17/1996 | | | |
| Date of Incident | 3/19/2021 | | | |
| Date of Valuation | 11/1/2023 | | | |
| Age at: | | | | |
|   Date of Incident | 24.92 | years | | |
|   Present | 27.54 | years | | |
| Years Elapsed Since Incident | 2.62 | years | | |
| Statistical Life Expectancy (illustrative):[1] | | | | |
|   2020 Tables | 48.11 | years | to age | 75.65 |
|   2019 Tables | 50.21 | years | to age | 77.75 |
|   average of 2019 and 2020 | 49.16 | years | to age | 76.70 |
| Reduced Life Expectancy (43 years as of 7/20/23):[2] | | | | |
|   43 years as of 7/20/2023; remaining as of present | 42.72 | years | to age | 70.26 |
| | | | | |
| Education | 11th Grade | | | |

---

[1]  Arias E., Xu JQ.  *United States Life Tables, 2020,* National Vital Statistics Reports; Vol. 71, No. 1.

Hyattsville, Maryland:  National Center for Health Statistics, August 8, 2022 (SOI a).

Arias E., Xu JQ.  *United States Life Tables, 2019.*  National Vital Statistics Reports; Vol. 70, No. 19.

Hyattsville, Maryland:  National Center for Health Statistics, March 22, 2022 (SOI a).

[2]  Dr. Sharon Kawai's life care plan, page 1 (SOI 2).

Economic Damages Report
**Nathan Glover**
7/26/2023

**Table 4**
ECI All Workers[1]

| Year | ECI All Workers Civilian | % Chg |
|------|------|------|
| (1) | (2) | (3) |
| 1983 | 46.4 | 5.34% |
| 1984 | 48.6 | 4.69% |
| 1985 | 50.8 | 4.53% |
| 1986 | 52.7 | 3.79% |
| 1987 | 54.5 | 3.42% |
| 1988 | 56.6 | 3.90% |
| 1989 | 59.2 | 4.51% |
| 1990 | 61.8 | 4.40% |
| 1991 | 64.2 | 3.89% |
| 1992 | 66.0 | 2.88% |
| 1993 | 68.0 | 2.95% |
| 1994 | 69.9 | 2.87% |
| 1995 | 72.0 | 2.93% |
| 1996 | 74.3 | 3.23% |
| 1997 | 76.8 | 3.40% |
| 1998 | 79.7 | 3.78% |
| 1999 | 82.4 | 3.42% |
| 2000 | 85.7 | 3.94% |
| 2001 | 88.8 | 3.62% |
| 2002 | 91.7 | 3.24% |
| 2003 | 94.3 | 2.86% |
| 2004 | 96.7 | 2.55% |
| 2005 | 99.1 | 2.46% |
| 2006 | 102.0 | 2.98% |
| 2007 | 105.5 | 3.43% |
| 2008 | 108.7 | 3.06% |
| 2009 | 110.6 | 1.72% |
| 2010 | 112.3 | 1.56% |
| 2011 | 114.1 | 1.56% |
| 2012 | 116.0 | 1.67% |
| 2013 | 118.0 | 1.70% |
| 2014 | 120.2 | 1.91% |
| 2015 | 122.9 | 2.20% |
| 2016 | 125.7 | 2.28% |
| 2017 | 128.8 | 2.47% |
| 2018 | 132.5 | 2.89% |
| 2019 | 136.3 | 2.91% |
| 2020 | 140.1 | 2.77% |
| 2021 | 145.3 | 3.68% |
| 2022 | 152.6 | 5.03% |
| *historical average:* | | 3.16% |
| *weighted average:* | | 2.90% |

[1] US Department of Labor, Bureau of Labor Statistics, Employment Cost Index (SOI b).
Note:  2001 - 2022 ECI index from new series with common base in 4th quarter 2005.

Economic Damages Report
Nathan Glover
7/26/2023

**Table 5**
Historical Increases in the Consumer Price Index[1]

| Year | All Items | % Change | Medical Care | % Change | Medical Care Commodities | % Change | Prescription Drugs | % Change | Medical Care Services | % Change | Professional Medical Services | % Change | Hospitals and Related Services | % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) | (14) | (15) |
| 1982 | 96.5 | 6.16% | 92.5 | 11.58% | 92.3 | 10.27% | 90.2 | 11.63% | 92.6 | 11.84% | 93.2 | 8.50% | 90.3 | 14.16% |
| 1983 | 99.6 | 3.21% | 100.6 | 8.76% | 100.3 | 8.69% | 100.1 | 10.98% | 100.7 | 8.75% | 99.8 | 7.08% | 100.5 | 11.30% |
| 1984 | 103.9 | 4.32% | 106.8 | 6.16% | 107.5 | 7.16% | 109.7 | 9.59% | 106.7 | 5.96% | 107.0 | 7.21% | 109.2 | 8.66% |
| 1985 | 107.6 | 3.56% | 113.5 | 6.27% | 115.2 | 7.16% | 120.1 | 9.48% | 113.2 | 6.09% | 113.5 | 6.07% | 116.1 | 6.32% |
| 1986 | 109.6 | 1.86% | 122.0 | 7.49% | 122.8 | 6.60% | 130.4 | 8.58% | 121.9 | 7.69% | 120.8 | 6.43% | 123.1 | 6.03% |
| 1987 | 113.6 | 3.65% | 130.1 | 6.64% | 131.0 | 6.68% | 140.8 | 7.98% | 130.0 | 6.64% | 128.8 | 6.62% | 131.6 | 6.90% |
| 1988 | 118.3 | 4.14% | 138.6 | 6.53% | 139.9 | 6.79% | 152.0 | 7.95% | 138.3 | 6.38% | 137.5 | 6.75% | 143.9 | 9.35% |
| 1989 | 124.0 | 4.82% | 149.3 | 7.72% | 150.8 | 7.79% | 165.2 | 8.68% | 148.9 | 7.66% | 146.4 | 6.47% | 160.5 | 11.54% |
| 1990 | 130.7 | 5.40% | 162.8 | 9.04% | 163.4 | 8.36% | 181.7 | 9.99% | 162.7 | 9.27% | 156.1 | 6.63% | 178.0 | 10.90% |
| 1991 | 136.2 | 4.21% | 177.0 | 8.72% | 176.8 | 8.20% | 199.7 | 9.91% | 177.1 | 8.85% | 165.7 | 6.15% | 196.1 | 10.17% |
| 1992 | 140.3 | 3.01% | 190.1 | 7.40% | 188.1 | 6.39% | 214.7 | 7.51% | 190.5 | 7.57% | 175.8 | 6.10% | 214.0 | 9.13% |
| 1993 | 144.5 | 2.99% | 201.4 | 5.94% | 195.0 | 3.67% | 223.0 | 3.87% | 202.9 | 6.51% | 184.7 | 5.06% | 231.9 | 8.36% |
| 1994 | 148.2 | 2.56% | 211.0 | 4.77% | 200.7 | 2.92% | 230.6 | 3.41% | 213.4 | 5.17% | 192.5 | 4.22% | 245.6 | 5.91% |
| 1995 | 152.4 | 2.83% | 220.5 | 4.50% | 204.5 | 1.89% | 235.0 | 1.91% | 224.2 | 5.06% | 201.0 | 4.42% | 257.8 | 4.97% |
| 1996 | 156.9 | 2.95% | 228.2 | 3.49% | 210.4 | 2.89% | 242.9 | 3.36% | 232.4 | 3.66% | 208.3 | 3.63% | 269.5 | 4.54% |
| 1997 | 160.5 | 2.29% | 234.6 | 2.80% | 215.3 | 2.33% | 249.3 | 2.63% | 239.1 | 2.88% | 215.4 | 3.41% | 278.4 | 3.30% |
| 1998 | 163.0 | 1.56% | 242.1 | 3.20% | 221.8 | 3.02% | 258.6 | 3.73% | 246.8 | 3.22% | 222.2 | 3.16% | 287.5 | 3.27% |
| 1999 | 166.6 | 2.21% | 250.6 | 3.51% | 230.7 | 4.01% | 273.4 | 5.72% | 255.1 | 3.36% | 229.2 | 3.15% | 299.5 | 4.17% |
| 2000 | 172.2 | 3.36% | 260.8 | 4.07% | 238.1 | 3.21% | 285.4 | 4.39% | 266.0 | 4.27% | 237.7 | 3.71% | 317.3 | 5.94% |
| 2001 | 177.1 | 2.85% | 272.8 | 4.60% | 247.6 | 3.99% | 300.9 | 5.43% | 278.8 | 4.81% | 246.5 | 3.70% | 338.3 | 6.62% |
| 2002 | 179.9 | 1.58% | 285.6 | 4.69% | 256.4 | 3.55% | 316.5 | 5.18% | 292.9 | 5.06% | 253.9 | 3.00% | 367.8 | 8.72% |
| 2003 | 184.0 | 2.28% | 297.1 | 4.03% | 262.8 | 2.50% | 326.3 | 3.10% | 306.0 | 4.47% | 261.2 | 2.88% | 394.8 | 7.34% |
| 2004 | 188.9 | 2.66% | 310.1 | 4.38% | 269.3 | 2.47% | 337.1 | 3.31% | 321.3 | 5.00% | 271.5 | 3.94% | 417.9 | 5.85% |
| 2005 | 195.3 | 3.39% | 323.2 | 4.22% | 276.0 | 2.49% | 349.0 | 3.53% | 336.7 | 4.79% | 281.7 | 3.76% | 439.9 | 5.26% |
| 2006 | 201.6 | 3.23% | 336.2 | 4.02% | 285.9 | 3.59% | 363.9 | 4.27% | 350.6 | 4.13% | 289.3 | 2.70% | 468.1 | 6.41% |
| 2007 | 207.3 | 2.85% | 351.1 | 4.42% | 290.0 | 1.43% | 369.2 | 1.44% | 369.3 | 5.33% | 300.8 | 3.97% | 498.9 | 6.58% |
| 2008 | 215.3 | 3.84% | 364.1 | 3.71% | 296.0 | 2.08% | 378.3 | 2.47% | 384.9 | 4.24% | 311.0 | 3.38% | 534.0 | 7.02% |
| 2009 | 214.5 | -0.36% | 375.6 | 3.17% | 305.1 | 3.06% | 391.1 | 3.38% | 397.2 | 3.19% | 319.4 | 2.70% | 567.9 | 6.35% |
| 2010 | 218.1 | 1.64% | 388.4 | 3.41% | 314.7 | 3.15% | 407.8 | 4.29% | 411.2 | 3.52% | 328.2 | 2.76% | 607.7 | 7.01% |
| 2011 | 224.9 | 3.16% | 400.3 | 3.04% | 324.1 | 2.98% | 425.0 | 4.21% | 423.8 | 3.06% | 335.7 | 2.28% | 641.5 | 5.56% |
| 2012 | 229.6 | 2.07% | 414.9 | 3.66% | 333.6 | 2.94% | 440.1 | 3.57% | 440.3 | 3.90% | 342.0 | 1.89% | 672.1 | 4.77% |
| 2013 | 233.0 | 1.46% | 425.1 | 2.46% | 335.1 | 0.45% | 442.6 | 0.55% | 454.0 | 3.10% | 349.5 | 2.19% | 701.3 | 4.35% |
| 2014 | 236.7 | 1.62% | 435.3 | 2.39% | 343.4 | 2.48% | 458.3 | 3.56% | 464.8 | 2.38% | 355.2 | 1.63% | 733.8 | 4.63% |
| 2015 | 237.0 | 0.12% | 446.8 | 2.63% | 354.6 | 3.26% | 479.3 | 4.58% | 476.2 | 2.45% | 361.5 | 1.79% | 761.9 | 3.82% |
| 2016 | 240.0 | 1.26% | 463.7 | 3.79% | 366.8 | 3.43% | 502.5 | 4.84% | 494.8 | 3.91% | 371.5 | 2.77% | 795.1 | 4.37% |
| 2017 | 245.1 | 2.13% | 475.3 | 2.51% | 377.0 | 2.80% | 519.6 | 3.40% | 506.8 | 2.43% | 375.1 | 0.97% | 831.7 | 4.60% |
| 2018 | 251.1 | 2.44% | 484.7 | 1.97% | 381.4 | 1.16% | 528.0 | 1.61% | 517.8 | 2.17% | 378.4 | 0.86% | 866.9 | 4.24% |
| 2019 | 255.7 | 1.81% | 498.4 | 2.83% | 381.3 | -0.04% | 526.8 | -0.23% | 536.1 | 3.54% | 382.6 | 1.11% | 885.2 | 2.10% |
| 2020 | 258.8 | 1.23% | 518.9 | 4.11% | 383.2 | 0.49% | 532.1 | 1.01% | 562.7 | 4.94% | 389.9 | 1.91% | 921.1 | 4.06% |
| 2021 | 271.0 | 4.70% | 525.3 | 1.23% | 377.1 | -1.59% | 522.4 | -1.82% | 573.1 | 1.86% | 401.9 | 3.10% | 950.0 | 3.14% |
| 2022 | 292.7 | 8.00% | 546.6 | 4.05% | 388.1 | 2.93% | 533.9 | 2.21% | 597.7 | 4.29% | 411.8 | 2.45% | 985.5 | 3.74% |
| Historical: | | 2.90% | | 4.73% | | 3.84% | | 4.76% | | 4.96% | | 3.91% | | 6.38% |
| Weighted Average: | | 2.77% | | 2.87% | | 1.38% | | 1.70% | | 3.23% | | 1.95% | | 3.99% |

[1] US Department of Labor, Bureau of Labor Statistics, Consumer Price Index (SOI c).

Economic Damages Report
**Nathan Glover**
7/26/2023

**Table 6**
<u>Yield Curve for US Treasury Securities[1]</u>

| Term | Rate |
|:---:|:---:|
| (1) | (2) |
| | |
| 1-month | 5.46% |
| 3-month | 5.51% |
| 6-month | 5.55% |
| 1-year | 5.37% |
| 2-year | 4.82% |
| 3-year | 4.47% |
| 5-year | 4.09% |
| 7-year | 3.99% |
| 10-year | 3.86% |
| 20-year | 4.12% |
| 30-year | 3.94% |

---

[1]  Based on the yields for US Treasuries for the day ending 7/26/23 (SOI d).

| | |
|:---|:---:|
| 30-year US Treasury | 3.94% |
| minus 30-year US Inflation Indexed Treasury | 1.65% |
| Implicit Expected Inflation Rate | 2.29% |

Zengler & Inouye, LLC
File No.:  230707

Economic Damages Report
Kawai, Sharon
7/26/2023

**Table 7**
Future Care Costs per Sharon K. Kawai, MD (42.72 remaining years)

| Pg.<br>(1) | Item<br>(2) | Period<br>(3) | | Years From<br>Present<br>(4) | | | Age<br>(5) | | | One-Time<br>Cost<br>(6) | Annual<br>Basis<br>(7) | Growth<br>Rate<br>(8) | Discount<br>Rate<br>(9) | Present<br>Value<br>Factor<br>(10) | Present<br>Value<br>(11) | PV<br>%<br>of Total<br>(12) | Future<br>Value<br>Factor<br>(13) | Future<br>Value<br>(14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Outpatient Medical Care** | | | | | | | | | | | | | | | | | |
| 2 | Physical Medicine & Rehabilitation Specialist | | | | | | | | | | | | | | | | | |
| 2 | Year 1, every 3 months with initial consultation | 11/01/23 | - 11/01/24 | 0.00 | - | 1.00 | 27.54 | - | 28.54 | | $1,201.00 | 1.95% | 3.94% | 0.9902 | $1,189 | 0.01% | 1.0098 | $1,213 |
| 2 | Year 2-3, every 3 months | 11/01/24 | - 11/01/26 | 1.00 | - | 3.00 | 28.54 | - | 30.54 | | $956.00 | 1.95% | 3.94% | 1.9229 | $1,838 | 0.01% | 2.0790 | $1,987 |
| 2 | Year 4-LE, every 4 months | 11/01/26 | - 07/21/66 | 3.00 | - | 42.72 | 30.54 | - | 70.26 | | $717.00 | 1.95% | 3.94% | 25.9672 | $18,618 | 0.09% | 63.2923 | $45,381 |
| 2 | Urologist | | | | | | | | | | | | | | | | | |
| 2 | Year 1, 2-4 visits/year with initial consultation | 11/01/23 | - 11/01/24 | 0.00 | - | 1.00 | 27.54 | - | 28.54 | | $962.00 | 1.95% | 3.94% | 0.9902 | $953 | 0.00% | 1.0098 | $971 |
| 2 | Year 2-3, 2-4 visits/year | 11/01/24 | - 11/01/26 | 1.00 | - | 3.00 | 28.54 | - | 30.54 | | $717.00 | 1.95% | 3.94% | 1.9229 | $1,379 | 0.01% | 2.0790 | $1,491 |
| 2 | Year 4-LE, 2 visits/year | 11/01/26 | - 07/21/66 | 3.00 | - | 42.72 | 30.54 | - | 70.26 | | $478.00 | 1.95% | 3.94% | 25.9672 | $12,412 | 0.06% | 63.2923 | $30,254 |
| 2 | Colorectal Surgeon or GI Specialist | | | | | | | | | | | | | | | | | |
| 2 | Year 1, initial consultation | 11/01/23 | - 11/01/24 | 0.00 | - | 1.00 | 27.54 | - | 28.54 | | $484.00 | 1.95% | 3.94% | 0.9902 | $479 | 0.00% | 1.0098 | $489 |
| 2 | Follow-up, every other year | 11/01/23 | - 11/01/65 | 0.00 | - | 42.00 | 27.54 | - | 69.54 | | $119.50 | 1.95% | 3.94% | 28.5679 | $3,414 | 0.02% | 64.7493 | $7,738 |
| 2 | Wound Care Specialist, 30 visits over LE | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $173.57 | 1.95% | 3.94% | 28.8804 | $5,013 | 0.03% | 66.3810 | $11,522 |
| 2 | Psychiatrist, 4-6/year for 3 years | 11/01/23 | - 11/01/26 | 0.00 | - | 3.00 | 27.54 | - | 30.54 | | $1,730.00 | 1.95% | 3.94% | 2.9131 | $5,040 | 0.03% | 3.0887 | $5,343 |
| 2 | Podiatrist, 3 visits/year | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $648.00 | 1.95% | 3.94% | 28.8804 | $18,714 | 0.09% | 66.3810 | $43,015 |
| 2 | Psychologist, 50 sessions over LE | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $221.21 | 1.95% | 3.94% | 28.8804 | $6,389 | 0.03% | 66.3810 | $14,684 |
| 2 | Nutritionist, 4-6 visits/year for 3 years | | | | | | | | | | | | | | | | | |
| 2 | Year 1 with initial consultation | 11/01/23 | - 11/01/24 | 0.00 | - | 1.00 | 27.54 | - | 28.54 | | $656.00 | 1.95% | 3.94% | 0.9902 | $650 | 0.00% | 1.0098 | $662 |
| 2 | Year 2-LE | 11/01/24 | - 11/01/26 | 1.00 | - | 3.00 | 28.54 | - | 30.54 | | $650.00 | 1.95% | 3.94% | 1.9229 | $1,250 | 0.01% | 2.0790 | $1,351 |
| | | | | | | | | | | | | | | | $77,338 | 0.39% | | $166,101 |
| | | | | | | | | | | | | | | | | | | |
| | **Durable Medical Equipment** | | | | | | | | | | | | | | | | | |
| 3 | Power Wheelchair, every 7 years, start now | 11/01/23 | - 11/01/65 | 0.00 | - | 42.00 | 27.54 | - | 69.54 | $17,500.00 | $2,500.00 | 1.38% | 3.94% | 25.8787 | $82,197 | 0.41% | 56.7850 | $159,463 |
| 3 | Maintenance for Power Wheelchair, 6 out of 7 years | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $1,500.00 | 1.38% | 3.94% | 26.1255 | $39,188 | 0.20% | 58.0717 | $87,108 |
| 3 | Batteries for Wheelchair, 6 out of 7 years | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $857.14 | 1.38% | 3.94% | 26.1255 | $22,393 | 0.11% | 58.0717 | $49,776 |
| 3 | Ultralight Manual Wheelchair, every 7 yrs, start in 5 yrs | 11/01/28 | - 11/01/63 | 5.00 | - | 40.00 | 32.54 | - | 67.54 | $7,000.00 | $1,000.00 | 1.38% | 3.94% | 20.4719 | $26,851 | 0.13% | 48.1014 | $55,598 |
| 3 | Maintenance for Manual Wheelchair, 6 out of 7 years | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $600.00 | 1.38% | 3.94% | 26.1255 | $15,675 | 0.08% | 58.0717 | $34,843 |
| 3 | Cushions for Wheelchairs, 2 every 2 yrs, start now | 11/01/23 | - 11/01/65 | 0.00 | - | 42.00 | 27.54 | - | 69.54 | $1,000.00 | $500.00 | 1.38% | 3.94% | 25.8787 | $13,939 | 0.07% | 56.7850 | $29,393 |
| 3 | Portable Folding Ramp, one now | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | $522.50 | | 1.38% | 3.94% | 26.1255 | $523 | 0.00% | 58.0717 | $523 |
| 3 | Lap Tray for Wheelchair, 2 every 8 years, start now | 11/01/23 | - 11/01/63 | 0.00 | - | 40.00 | 27.54 | - | 67.54 | $390.00 | $48.75 | 1.38% | 3.94% | 25.1691 | $1,617 | 0.01% | 53.2767 | $2,987 |
| 3 | Wheelchair Backpack, every 3 years, start now | 11/01/23 | - 11/01/65 | 0.00 | - | 42.00 | 27.54 | - | 69.54 | $36.00 | $12.00 | 1.38% | 3.94% | 25.8787 | $347 | 0.00% | 56.7850 | $717 |
| 3 | Wheelchair Cushion Covers, 4 every 3 yrs, start now | 11/01/23 | - 11/01/65 | 0.00 | - | 42.00 | 27.54 | - | 69.54 | $196.00 | $65.33 | 1.38% | 3.94% | 25.8787 | $1,887 | 0.01% | 56.7850 | $3,906 |
| 4 | Wheelchair Gloves, two pairs per year, start now | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $60.00 | 1.38% | 3.94% | 26.1255 | $1,568 | 0.01% | 58.0717 | $3,484 |
| 4 | Transfer Board, every 10 years, start now | 11/01/23 | - 11/01/63 | 0.00 | - | 40.00 | 27.54 | - | 67.54 | $70.50 | $7.05 | 1.38% | 3.94% | 25.1691 | $248 | 0.00% | 53.2767 | $446 |
| 4 | Commode Chair, one time over LE, start now | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | $3,300.00 | | 1.38% | 3.94% | 26.1255 | $3,300 | 0.02% | 58.0717 | $3,300 |
| 4 | Hand Held Shower Unit, every 6 years, start now | 11/01/23 | - 11/01/65 | 0.00 | - | 42.00 | 27.54 | - | 69.54 | $46.00 | | 1.38% | 3.94% | 25.8787 | $244 | 0.00% | 56.7850 | $481 |
| 4 | Thigh High Support Hose, 2 pairs every 4 mos | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $420.00 | 1.38% | 3.94% | 26.1255 | $10,973 | 0.06% | 58.0717 | $24,390 |
| 4 | PRAFO's, every 2-3 years, start now | 11/01/23 | - 05/01/66 | 0.00 | - | 42.50 | 27.54 | - | 70.04 | $160.00 | $64.00 | 1.38% | 3.94% | 26.0505 | $1,827 | 0.01% | 57.6772 | $3,851 |
| 4 | Upper Extrmty Ergometer Monark, every 10 yrs, start now | 11/01/23 | - 11/01/63 | 0.00 | - | 40.00 | 27.54 | - | 67.54 | $3,199.00 | $319.90 | 1.38% | 3.94% | 25.1691 | $11,251 | 0.06% | 53.2767 | $20,242 |
| 4 | Standing Frame, every 10 years, start now | 11/01/23 | - 11/01/63 | 0.00 | - | 40.00 | 27.54 | - | 67.54 | $2,500.00 | $250.00 | 1.38% | 3.94% | 25.1691 | $8,792 | 0.04% | 53.2767 | $15,819 |
| 4 | Hoyer Lift, every 10 years, start now | 11/01/23 | - 11/01/63 | 0.00 | - | 40.00 | 27.54 | - | 67.54 | $1,638.00 | $163.80 | 1.38% | 3.94% | 25.1691 | $5,761 | 0.03% | 53.2767 | $10,365 |
| 5 | Nylon Slings, start in 1 year, yearly | 11/01/24 | - 07/21/66 | 1.00 | - | 42.72 | 28.54 | - | 70.26 | | $305.00 | 1.38% | 3.94% | 25.1380 | $7,667 | 0.04% | 57.0648 | $17,405 |
| | | | | | | | | | | | | | | | $256,047 | 1.29% | | $524,097 |
| | | | | | | | | | | | | | | | | | | |
| | **Diagnostic Testing** | | | | | | | | | | | | | | | | | |
| 6 | Routine Blood Chemistries, 2/year | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $500.00 | 1.95% | 3.94% | 28.8804 | $14,440 | 0.07% | 66.3810 | $33,191 |
| 6 | Urinalysis, 4/year | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $128.00 | 1.95% | 3.94% | 28.8804 | $3,697 | 0.02% | 66.3810 | $8,497 |
| 6 | Urine Culture, 4/year | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $180.00 | 1.95% | 3.94% | 28.8804 | $5,198 | 0.03% | 66.3810 | $11,949 |
| 6 | Radiological Testing of Extremities,1-4 every 5 years | 11/01/23 | - 11/01/63 | 0.00 | - | 40.00 | 27.54 | - | 67.54 | | $55.00 | 1.95% | 3.94% | 27.6762 | $1,522 | 0.01% | 60.3342 | $3,318 |
| 6 | KUB Radiologic Studies, 4/LE | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $11.28 | 1.95% | 3.94% | 28.8804 | $326 | 0.00% | 66.3810 | $749 |
| 6 | Renal Ultrasound, 1/year | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $357.00 | 1.95% | 3.94% | 28.8804 | $10,310 | 0.05% | 66.3810 | $23,698 |
| 6 | Urodynamics, 3/LE | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $57.72 | 1.95% | 3.94% | 28.8804 | $1,667 | 0.01% | 66.3810 | $3,832 |
| 7 | CT of Abdomen/Pelvis, 4/LE | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $161.99 | 1.95% | 3.94% | 28.8804 | $4,678 | 0.02% | 66.3810 | $10,753 |
| 7 | Venous Doppler of Lower Limbs, 4/LE | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $50.66 | 1.95% | 3.94% | 28.8804 | $1,463 | 0.01% | 66.3810 | $3,363 |
| | | | | | | | | | | | | | | | $43,302 | 0.22% | | $99,348 |
| | | | | | | | | | | | | | | | | | | |
| | **Hospitalizations** | | | | | | | | | | | | | | | | | |
| 8 | Acute Hospitalization, San Gabriel Valley Medical Center, 1 episode/8 years | | | | | | | | | | | | | | | | | |
| 8 | Hospitalizations, 5 days per episode | 11/01/23 | - 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $11,415.00 | 3.99% | 3.94% | 43.1796 | $492,896 | 2.48% | 110.4208 | $1,260,454 |

Economic Damages Report
Nathan Kawai
7/26/2023

**Table 7**
Future Care Costs per Sharon K. Kawai, MD (42.72 remaining years)

| Pg.<br>(1) | Item<br>(2) | Period<br>(3) | | | Years From<br>Present<br>(4) | | Age<br>(5) | | | One-Time<br>Cost<br>(6) | Annual<br>Basis<br>(7) | Growth<br>Rate<br>(8) | Discount<br>Rate<br>(9) | Present<br>Value<br>Factor<br>(10) | Present<br>Value<br>(11) | PV<br>%<br>of Total<br>(12) | Future<br>Value<br>Factor<br>(13) | Future<br>Value<br>(14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Physician | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $105.63 | 1.95% | 3.94% | 28.8804 | $3,050 | 0.02% | 66.3810 | $7,011 |
| 8 | Wound Care Treatment, every 5 years | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $150.00 | 1.95% | 3.94% | 28.8804 | $4,332 | 0.02% | 66.3810 | $9,957 |
| 8 | ER Visits, SG Valley Med Center, 1 every 8 years | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $304.38 | 3.23% | 3.94% | 36.8684 | $11,222 | 0.06% | 90.9735 | $27,660 |
| 8 | EMS, 1 every 8 years | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $212.50 | 1.95% | 3.94% | 28.8804 | $6,137 | 0.03% | 66.3810 | $14,106 |
| | | | | | | | | | | | | | | | $517,637 | 2.61% | | $1,319,188 |
| | **Therapies** | | | | | | | | | | | | | | | | | |
| 9 | PT Sessions, 3/wk for 3 mos, start ASAP, every 5 years | 11/01/23 | - | 11/01/63 | 0.00 | - | 40.00 | 27.54 | - | 67.54 | $10,140.00 | $2,028.00 | 1.95% | 3.94% | 27.6762 | $66,267 | 0.33% | 60.3342 | $132,498 |
| 9 | Physical Therapy Evaluations, every 6 months | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $382.00 | 1.95% | 3.94% | 28.8804 | $11,032 | 0.06% | 66.3810 | $25,358 |
| 9 | Occupational Therapy Evaluations, 3/year | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $567.00 | 1.95% | 3.94% | 28.8804 | $16,375 | 0.08% | 66.3810 | $37,638 |
| | | | | | | | | | | | | | | | $93,675 | | | $195,493 |
| | **Other Services** | | | | | | | | | | | | | | | | | |
| 10 | Personal Care Assistant No. 1, 24 hrs/day, $40-$45/hr | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | $372,300.00 | | 1.95% | 3.94% | 28.8804 | $10,752,160 | 54.17% | 66.3810 | $24,713,649 |
| 10 | Personal Care Assistant No. 2, 16 hrs/day, $40-$45/hr | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | $248,200.00 | | 1.95% | 3.94% | 28.8804 | $7,168,107 | 36.11% | 66.3810 | $16,475,766 |
| | | | | | | | | | | | | | | | $17,920,267 | 90.29% | | $41,189,415 |
| | **Other Equipment** | | | | | | | | | | | | | | | | | |
| 11 | Van w/Conversion Package, every 8 years, start now | 11/01/23 | - | 11/01/63 | 0.00 | - | 40.00 | 27.54 | - | 67.54 | $80,000.00 | $10,000.00 | 1.38% | 3.94% | 25.1691 | $331,691 | 1.67% | 53.2767 | $612,767 |
| 11 | Air Mattress, every 5 years, start now | 11/01/23 | - | 11/01/63 | 0.00 | - | 40.00 | 27.54 | - | 67.54 | $2,900.00 | $580.00 | 1.38% | 3.94% | 25.1691 | $17,498 | 0.09% | 53.2767 | $33,801 |
| 11 | All Electric Hospital Bed, every 10 years, start now | 11/01/23 | - | 11/01/63 | 0.00 | - | 40.00 | 27.54 | - | 67.54 | $3,000.00 | $300.00 | 1.38% | 3.94% | 25.1691 | $10,551 | 0.05% | 53.2767 | $18,983 |
| 11 | Home Modification, 2 x over LE | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $5,149.16 | 1.38% | 3.94% | 26.1255 | $134,524 | 0.68% | 58.0717 | $299,020 |
| | | | | | | | | | | | | | | | $494,264 | 2.49% | | $964,571 |
| | **Medications** | | | | | | | | | | | | | | | | | |
| 12 | Colace | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $72.00 | 1.38% | 3.94% | 26.1255 | $1,881 | 0.01% | 58.0717 | $4,181 |
| 12 | Prn Antibiotics | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $720.00 | 1.70% | 3.94% | 27.6207 | $19,887 | 0.10% | 62.5693 | $45,050 |
| 12 | Cymbalta | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $372.00 | 1.70% | 3.94% | 27.6207 | $10,275 | 0.05% | 62.5693 | $23,276 |
| | | | | | | | | | | | | | | | $32,043 | 0.16% | | $72,507 |
| | **Bowel/Bladder Supplies** | | | | | | | | | | | | | | | | | |
| 13 | Intermittent Catheters | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $13,200.00 | 1.38% | 3.94% | 26.1255 | $344,856 | 1.74% | 58.0717 | $766,547 |
| 13 | Depends | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $1,800.00 | 1.38% | 3.94% | 26.1255 | $47,026 | 0.24% | 58.0717 | $104,529 |
| 13 | Nitrile Gloves | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $192.00 | 1.38% | 3.94% | 26.1255 | $5,016 | 0.03% | 58.0717 | $11,150 |
| 13 | Disposable Wipes | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $84.00 | 1.38% | 3.94% | 26.1255 | $2,195 | 0.01% | 58.0717 | $4,878 |
| 13 | Disposable Bed Pads | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $132.00 | 1.38% | 3.94% | 26.1255 | $3,449 | 0.02% | 58.0717 | $7,665 |
| 13 | Topical Alcohol Prep Pads | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $36.00 | 1.38% | 3.94% | 26.1255 | $941 | 0.00% | 58.0717 | $2,091 |
| 13 | Lubricating Jelly | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $228.00 | 1.38% | 3.94% | 26.1255 | $5,957 | 0.03% | 58.0717 | $13,240 |
| 13 | Skin Repair Cream | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $156.00 | 1.38% | 3.94% | 26.1255 | $4,076 | 0.02% | 58.0717 | $9,059 |
| 13 | Bed Pad | 11/01/23 | - | 07/21/66 | 0.00 | - | 42.72 | 27.54 | - | 70.26 | | $12.00 | 1.38% | 3.94% | 26.1255 | $314 | 0.00% | 58.0717 | $697 |
| | | | | | | | | | | | | | | | $413,828 | 2.08% | | $919,856 |
| | | | | | | | | | | | | | | **Total** | $19,848,400 | 100.00% | | $45,450,576 |

Col.(11):  (Col.(6) x ((1.0+g)/(1.0+d))^years from present)+(Col.(7) x Col.(10)).
Col.(14):  (Col.(6) x (1.0+g)^years from present)+(Col.(7) x Col.(13)).

Economic Damages Report
**Nathan Glover**
7/26/2023

**Appendix A**
History of the Net Discount Rates - Wages

| Year | 6-Month Treasury Rate | Wage Growth Rate | Net Discount Rate | No. of Years for NDR Avg. | Avg. NDR | Year | 3-Year Treasury Rate | Wage Growth Rate | Net Discount Rate | No. of Years for NDR Avg. | Avg. NDR | Year | 10-Year Treasury Rate | Wage Growth Rate | Net Discount Rate | No. of Years for NDR Avg. | Avg. NDR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) | (14) | (15) | (16) | (17) | (18) |
| 1983 | 9.27% | 5.34% | 3.93% | 40 | 0.50% | 1983 | 10.45% | 5.34% | 5.11% | 40 | 1.20% | 1983 | 11.10% | 5.34% | 5.76% | 40 | 2.04% |
| 1984 | 10.42% | 4.69% | 5.73% | 39 | 0.41% | 1984 | 11.92% | 4.69% | 7.23% | 39 | 1.10% | 1984 | 12.46% | 4.69% | 7.77% | 39 | 1.95% |
| 1985 | 8.06% | 4.53% | 3.53% | 38 | 0.27% | 1985 | 9.64% | 4.53% | 5.11% | 38 | 0.94% | 1985 | 10.62% | 4.53% | 6.09% | 38 | 1.80% |
| 1986 | 6.30% | 3.79% | 2.51% | 37 | 0.18% | 1986 | 7.06% | 3.79% | 3.27% | 37 | 0.83% | 1986 | 7.67% | 3.79% | 3.88% | 37 | 1.68% |
| 1987 | 6.33% | 3.42% | 2.91% | 36 | 0.12% | 1987 | 7.68% | 3.42% | 4.26% | 36 | 0.76% | 1987 | 8.39% | 3.42% | 4.97% | 36 | 1.62% |
| 1988 | 7.27% | 3.90% | 3.37% | 35 | 0.04% | 1988 | 8.26% | 3.90% | 4.36% | 35 | 0.66% | 1988 | 8.85% | 3.90% | 4.95% | 35 | 1.52% |
| 1989 | 8.48% | 4.51% | 3.97% | 34 | -0.06% | 1989 | 8.55% | 4.51% | 4.04% | 34 | 0.55% | 1989 | 8.49% | 4.51% | 3.98% | 34 | 1.42% |
| 1990 | 7.85% | 4.40% | 3.45% | 33 | -0.18% | 1990 | 8.26% | 4.40% | 3.86% | 33 | 0.44% | 1990 | 8.55% | 4.40% | 4.15% | 33 | 1.34% |
| 1991 | 5.69% | 3.89% | 1.80% | 32 | -0.29% | 1991 | 6.82% | 3.89% | 2.93% | 32 | 0.34% | 1991 | 7.86% | 3.89% | 3.97% | 32 | 1.26% |
| 1992 | 3.66% | 2.88% | 0.78% | 31 | -0.36% | 1992 | 5.30% | 2.88% | 2.42% | 31 | 0.25% | 1992 | 7.01% | 2.88% | 4.13% | 31 | 1.17% |
| 1993 | 3.22% | 2.95% | 0.27% | 30 | -0.40% | 1993 | 4.44% | 2.95% | 1.49% | 30 | 0.18% | 1993 | 5.87% | 2.95% | 2.92% | 30 | 1.07% |
| 1994 | 4.83% | 2.87% | 1.96% | 0 | -0.42% | 1994 | 6.27% | 2.87% | 3.40% | 0 | 0.14% | 1994 | 7.09% | 2.87% | 4.22% | 29 | 1.01% |
| 1995 | 5.82% | 2.93% | 2.89% | 28 | -0.51% | 1995 | 6.25% | 2.93% | 3.32% | 28 | 0.02% | 1995 | 6.57% | 2.93% | 3.64% | 28 | 0.89% |
| 1996 | 5.29% | 3.23% | 2.06% | 27 | -0.63% | 1996 | 5.99% | 3.23% | 2.76% | 27 | -0.10% | 1996 | 6.44% | 3.23% | 3.21% | 27 | 0.79% |
| 1997 | 5.39% | 3.40% | 1.99% | 26 | -0.74% | 1997 | 6.10% | 3.40% | 2.70% | 26 | -0.21% | 1997 | 6.35% | 3.40% | 2.95% | 26 | 0.70% |
| 1998 | 5.02% | 3.78% | 1.24% | 25 | -0.85% | 1998 | 5.14% | 3.78% | 1.36% | 25 | -0.33% | 1998 | 5.26% | 3.78% | 1.48% | 25 | 0.61% |
| 1999 | 4.95% | 3.42% | 1.53% | 24 | -0.93% | 1999 | 5.49% | 3.42% | 2.07% | 24 | -0.40% | 1999 | 5.65% | 3.42% | 2.23% | 24 | 0.57% |
| 2000 | 6.17% | 3.94% | 2.23% | 23 | -1.04% | 2000 | 6.22% | 3.94% | 2.28% | 23 | -0.51% | 2000 | 6.03% | 3.94% | 2.09% | 23 | 0.50% |
| 2001 | 3.45% | 3.62% | -0.17% | 22 | -1.19% | 2001 | 4.09% | 3.62% | 0.47% | 22 | -0.63% | 2001 | 5.02% | 3.62% | 1.40% | 22 | 0.43% |
| 2002 | 1.72% | 3.24% | -1.52% | 21 | -1.24% | 2002 | 3.10% | 3.24% | -0.14% | 21 | -0.69% | 2002 | 4.61% | 3.24% | 1.37% | 21 | 0.38% |
| 2003 | 1.08% | 2.86% | -1.78% | 20 | -1.22% | 2003 | 2.10% | 2.86% | -0.76% | 20 | -0.71% | 2003 | 4.01% | 2.86% | 1.15% | 20 | 0.33% |
| 2004 | 1.61% | 2.55% | -0.94% | 19 | -1.19% | 2004 | 2.78% | 2.55% | 0.23% | 19 | -0.71% | 2004 | 4.27% | 2.55% | 1.72% | 19 | 0.29% |
| 2005 | 3.50% | 2.46% | 1.04% | 18 | -1.21% | 2005 | 3.93% | 2.46% | 1.47% | 18 | -0.76% | 2005 | 4.29% | 2.46% | 1.83% | 18 | 0.21% |
| 2006 | 5.00% | 2.98% | 2.02% | 17 | -1.34% | 2006 | 4.77% | 2.98% | 1.79% | 17 | -0.90% | 2006 | 4.80% | 2.98% | 1.82% | 17 | 0.11% |
| 2007 | 4.62% | 3.43% | 1.19% | 16 | -1.55% | 2007 | 4.35% | 3.43% | 0.92% | 16 | -1.06% | 2007 | 4.63% | 3.43% | 1.20% | 16 | 0.00% |
| 2008 | 1.66% | 3.06% | -1.40% | 15 | -1.73% | 2008 | 2.24% | 3.06% | -0.82% | 15 | -1.20% | 2008 | 3.66% | 3.06% | 0.60% | 15 | -0.08% |
| 2009 | 0.28% | 1.72% | -1.44% | 14 | -1.76% | 2009 | 1.43% | 1.72% | -0.29% | 14 | -1.22% | 2009 | 3.26% | 1.72% | 1.54% | 14 | -0.12% |
| 2010 | 0.20% | 1.56% | -1.36% | 13 | -1.78% | 2010 | 1.11% | 1.56% | -0.45% | 13 | -1.30% | 2010 | 3.22% | 1.56% | 1.66% | 13 | -0.25% |
| 2011 | 0.10% | 1.56% | -1.46% | 12 | -1.82% | 2011 | 0.75% | 1.56% | -0.81% | 12 | -1.37% | 2011 | 2.78% | 1.56% | 1.22% | 12 | -0.41% |
| 2012 | 0.13% | 1.67% | -1.54% | 11 | -1.85% | 2012 | 0.38% | 1.67% | -1.29% | 11 | -1.42% | 2012 | 1.80% | 1.67% | 0.13% | 11 | -0.56% |
| 2013 | 0.09% | 1.70% | -1.61% | 10 | -1.88% | 2013 | 0.54% | 1.70% | -1.16% | 10 | -1.43% | 2013 | 2.35% | 1.70% | 0.65% | 10 | -0.63% |
| 2014 | 0.06% | 1.91% | -1.85% | 9 | -1.91% | 2014 | 0.90% | 1.91% | -1.01% | 9 | -1.46% | 2014 | 2.54% | 1.91% | 0.63% | 9 | -0.77% |
| 2015 | 0.17% | 2.20% | -2.03% | 8 | -1.92% | 2015 | 1.02% | 2.20% | -1.18% | 8 | -1.52% | 2015 | 2.14% | 2.20% | -0.06% | 8 | -0.95% |
| 2016 | 0.46% | 2.28% | -1.82% | 7 | -1.90% | 2016 | 1.00% | 2.28% | -1.28% | 7 | -1.56% | 2016 | 1.84% | 2.28% | -0.44% | 7 | -1.07% |
| 2017 | 1.07% | 2.47% | -1.40% | 6 | -1.91% | 2017 | 1.58% | 2.47% | -0.89% | 6 | -1.61% | 2017 | 2.33% | 2.47% | -0.14% | 6 | -1.18% |
| 2018 | 2.14% | 2.89% | -0.75% | 5 | -2.02% | 2018 | 2.63% | 2.89% | -0.26% | 5 | -1.75% | 2018 | 2.91% | 2.89% | 0.02% | 5 | -1.39% |
| 2019 | 2.11% | 2.91% | -0.80% | 4 | -2.33% | 2019 | 1.94% | 2.91% | -0.97% | 4 | -2.13% | 2019 | 2.14% | 2.91% | -0.77% | 4 | -1.74% |
| 2020 | 0.37% | 2.77% | -2.40% | 3 | -2.38% | 2020 | 0.42% | 2.77% | -2.35% | 3 | -2.51% | 2020 | 0.89% | 2.77% | -1.88% | 3 | -2.06% |
| 2021 | 0.06% | 3.68% | -3.62% | 2 | -3.07% | 2021 | 0.46% | 3.68% | -3.22% | 2 | -2.60% | 2021 | 1.45% | 3.68% | -2.23% | 2 | -2.15% |
| 2022 | 2.51% | 5.03% | -2.52% | 1 | -2.52% | 2022 | 3.05% | 5.03% | -1.98% | 1 | -1.98% | 2022 | 2.95% | 5.03% | -2.08% | 1 | -2.08% |
| *Historical Average* | 3.66% | 3.16% | 0.50% | | | | 4.36% | 3.16% | 1.20% | | | | 5.20% | 3.16% | 2.04% | | |
| | | | | | | | | | | | | | | | | | |
| *Weighted Average* | 1.02% | 2.90% | -1.88% | | | | 1.44% | 2.90% | -1.46% | | | | 2.21% | 2.90% | -0.69% | | |

*Historical Average*

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5: 2018-2022 | 1.44% | 3.45% | -2.02% | | | | 1.70% | 3.45% | -1.75% | | | | 2.07% | 3.45% | -1.39% | | |
| 10: 2013-2022 | 0.90% | 2.78% | -1.88% | | | | 1.35% | 2.78% | -1.43% | | | | 2.15% | 2.78% | -0.63% | | |
| 15: 2008-2022 | 0.76% | 2.49% | -1.73% | | | | 1.30% | 2.49% | -1.20% | | | | 2.42% | 2.49% | -0.08% | | |
| 20: 2003-2022 | 1.36% | 2.58% | -1.22% | | | | 1.87% | 2.58% | -0.71% | | | | 2.91% | 2.58% | 0.33% | | |
| 25: 1998-2022 | 1.94% | 2.79% | -0.85% | | | | 2.46% | 2.79% | -0.33% | | | | 3.39% | 2.79% | 0.61% | | |
| 30: 1993-2022 | 2.44% | 2.84% | -0.40% | | | | 3.02% | 2.84% | 0.18% | | | | 3.91% | 2.84% | 1.07% | | |
| 35: 1988-2022 | 3.03% | 2.99% | 0.04% | | | | 3.65% | 2.99% | 0.66% | | | | 4.51% | 2.99% | 1.52% | | |
| 40: 1983-2022 | 3.66% | 3.16% | 0.50% | | | | 4.36% | 3.16% | 1.20% | | | | 5.20% | 3.16% | 2.04% | | |

Economic Damages Report
**Nathan Glover**
7/26/2023

**Appendix B**
Graph - History of the Net Discount Rates - Wages



Economic Damages Report
**Nathan Glover**
7/26/2023

**Appendix C**
History of the Net Discount Rates - Professional Medical Services

| Year | 6-Month Treasury Rate | Growth Rate | Net Discount Rate | Year | 3-Year Treasury Rate | Growth Rate | Net Discount Rate | Year | 10-Year Treasury Rate | Growth Rate | Net Discount Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| 1982 | 11.86% | 8.50% | 3.36% | 1982 | 12.93% | 8.50% | 4.43% | 1982 | 13.01% | 8.50% | 4.51% |
| 1983 | 9.27% | 7.08% | 2.19% | 1983 | 10.45% | 7.08% | 3.37% | 1983 | 11.10% | 7.08% | 4.02% |
| 1984 | 10.42% | 7.21% | 3.21% | 1984 | 11.92% | 7.21% | 4.71% | 1984 | 12.46% | 7.21% | 5.25% |
| 1985 | 8.06% | 6.07% | 1.99% | 1985 | 9.64% | 6.07% | 3.57% | 1985 | 10.62% | 6.07% | 4.55% |
| 1986 | 6.30% | 6.43% | -0.13% | 1986 | 7.06% | 6.43% | 0.63% | 1986 | 7.67% | 6.43% | 1.24% |
| 1987 | 6.33% | 6.62% | -0.29% | 1987 | 7.68% | 6.62% | 1.06% | 1987 | 8.39% | 6.62% | 1.77% |
| 1988 | 7.27% | 6.75% | 0.52% | 1988 | 8.26% | 6.75% | 1.51% | 1988 | 8.85% | 6.75% | 2.10% |
| 1989 | 8.48% | 6.47% | 2.01% | 1989 | 8.55% | 6.47% | 2.08% | 1989 | 8.49% | 6.47% | 2.02% |
| 1990 | 7.85% | 6.63% | 1.22% | 1990 | 8.26% | 6.63% | 1.63% | 1990 | 8.55% | 6.63% | 1.92% |
| 1991 | 5.69% | 6.15% | -0.46% | 1991 | 6.82% | 6.15% | 0.67% | 1991 | 7.86% | 6.15% | 1.71% |
| 1992 | 3.66% | 6.10% | -2.44% | 1992 | 5.30% | 6.10% | -0.80% | 1992 | 7.01% | 6.10% | 0.91% |
| 1993 | 3.22% | 5.06% | -1.84% | 1993 | 4.44% | 5.06% | -0.62% | 1993 | 5.87% | 5.06% | 0.81% |
| 1994 | 4.83% | 4.22% | 0.61% | 1994 | 6.27% | 4.22% | 2.05% | 1994 | 7.09% | 4.22% | 2.87% |
| 1995 | 5.82% | 4.42% | 1.40% | 1995 | 6.25% | 4.42% | 1.83% | 1995 | 6.57% | 4.42% | 2.15% |
| 1996 | 5.29% | 3.63% | 1.66% | 1996 | 5.99% | 3.63% | 2.36% | 1996 | 6.44% | 3.63% | 2.81% |
| 1997 | 5.39% | 3.41% | 1.98% | 1997 | 6.10% | 3.41% | 2.69% | 1997 | 6.35% | 3.41% | 2.94% |
| 1998 | 5.02% | 3.16% | 1.86% | 1998 | 5.14% | 3.16% | 1.98% | 1998 | 5.26% | 3.16% | 2.10% |
| 1999 | 4.95% | 3.15% | 1.80% | 1999 | 5.49% | 3.15% | 2.34% | 1999 | 5.65% | 3.15% | 2.50% |
| 2000 | 6.17% | 3.71% | 2.46% | 2000 | 6.22% | 3.71% | 2.51% | 2000 | 6.03% | 3.71% | 2.32% |
| 2001 | 3.45% | 3.70% | -0.25% | 2001 | 4.09% | 3.70% | 0.39% | 2001 | 5.02% | 3.70% | 1.32% |
| 2002 | 1.72% | 3.00% | -1.28% | 2002 | 3.10% | 3.00% | 0.10% | 2002 | 4.61% | 3.00% | 1.61% |
| 2003 | 1.08% | 2.88% | -1.80% | 2003 | 2.10% | 2.88% | -0.78% | 2003 | 4.01% | 2.88% | 1.13% |
| 2004 | 1.61% | 3.94% | -2.33% | 2004 | 2.78% | 3.94% | -1.16% | 2004 | 4.27% | 3.94% | 0.33% |
| 2005 | 3.50% | 3.76% | -0.26% | 2005 | 3.93% | 3.76% | 0.17% | 2005 | 4.29% | 3.76% | 0.53% |
| 2006 | 5.00% | 2.70% | 2.30% | 2006 | 4.77% | 2.70% | 2.07% | 2006 | 4.80% | 2.70% | 2.10% |
| 2007 | 4.62% | 3.97% | 0.65% | 2007 | 4.35% | 3.97% | 0.38% | 2007 | 4.63% | 3.97% | 0.66% |
| 2008 | 1.66% | 3.38% | -1.72% | 2008 | 2.24% | 3.38% | -1.14% | 2008 | 3.66% | 3.38% | 0.28% |
| 2009 | 0.28% | 2.70% | -2.42% | 2009 | 1.43% | 2.70% | -1.27% | 2009 | 3.26% | 2.70% | 0.56% |
| 2010 | 0.20% | 2.76% | -2.56% | 2010 | 1.11% | 2.76% | -1.65% | 2010 | 3.22% | 2.76% | 0.46% |
| 2011 | 0.10% | 2.28% | -2.18% | 2011 | 0.75% | 2.28% | -1.53% | 2011 | 2.78% | 2.28% | 0.50% |
| 2012 | 0.13% | 1.89% | -1.76% | 2012 | 0.38% | 1.89% | -1.51% | 2012 | 1.80% | 1.89% | -0.09% |
| 2013 | 0.09% | 2.19% | -2.10% | 2013 | 0.54% | 2.19% | -1.65% | 2013 | 2.35% | 2.19% | 0.16% |
| 2014 | 0.06% | 1.63% | -1.57% | 2014 | 0.90% | 1.63% | -0.73% | 2014 | 2.54% | 1.63% | 0.91% |
| 2015 | 0.17% | 1.79% | -1.62% | 2015 | 1.02% | 1.79% | -0.77% | 2015 | 2.14% | 1.79% | 0.35% |
| 2016 | 0.46% | 2.77% | -2.31% | 2016 | 1.00% | 2.77% | -1.77% | 2016 | 1.84% | 2.77% | -0.93% |
| 2017 | 1.07% | 0.97% | 0.10% | 2017 | 1.58% | 0.97% | 0.61% | 2017 | 2.33% | 0.97% | 1.36% |
| 2018 | 2.14% | 0.86% | 1.28% | 2018 | 2.63% | 0.86% | 1.77% | 2018 | 2.91% | 0.86% | 2.05% |
| 2019 | 2.11% | 1.11% | 1.00% | 2019 | 1.94% | 1.11% | 0.83% | 2019 | 2.14% | 1.11% | 1.03% |
| 2020 | 0.37% | 1.91% | -1.54% | 2020 | 0.42% | 1.91% | -1.49% | 2020 | 0.89% | 1.91% | -1.02% |
| 2021 | 0.06% | 3.10% | -3.04% | 2021 | 0.46% | 3.10% | -2.64% | 2021 | 1.45% | 3.10% | -1.65% |
| 2022 | 2.51% | 2.45% | 0.06% | 2022 | 3.05% | 2.45% | 0.60% | 2022 | 2.95% | 2.45% | 0.50% |
| *Historical Average* | 3.86% | 3.91% | -0.05% | | 4.57% | 3.92% | 0.65% | | 5.39% | 3.92% | 1.48% |
| *Weighted Average* | 1.02% | 1.95% | -0.93% | | 1.44% | 1.95% | -0.51% | | 2.21% | 1.95% | 0.25% |
| *Historical Average* | | | | | | | | | | | |
| 5: 2018-2022 | 1.44% | 1.89% | -0.45% | | 1.70% | 1.89% | -0.19% | | 2.07% | 1.89% | 0.18% |
| 10: 2013-2022 | 0.90% | 1.88% | -0.97% | | 1.35% | 1.88% | -0.52% | | 2.15% | 1.88% | 0.28% |
| 15: 2008-2022 | 0.76% | 2.12% | -1.36% | | 1.30% | 2.12% | -0.82% | | 2.42% | 2.12% | 0.30% |
| 20: 2003-2022 | 1.36% | 2.45% | -1.09% | | 1.87% | 2.45% | -0.58% | | 2.91% | 2.45% | 0.46% |
| 25: 1998-2022 | 1.94% | 2.63% | -0.69% | | 2.46% | 2.63% | -0.17% | | 3.39% | 2.63% | 0.76% |
| 30: 1993-2022 | 2.44% | 2.88% | -0.45% | | 3.02% | 2.88% | 0.13% | | 3.91% | 2.88% | 1.02% |
| 35: 1988-2022 | 3.03% | 3.39% | -0.36% | | 3.65% | 3.39% | 0.26% | | 4.51% | 3.39% | 1.12% |
| 40: 1983-2022 | 3.66% | 3.80% | -0.14% | | 4.36% | 3.80% | 0.56% | | 5.20% | 3.80% | 1.40% |

Economic Damages Report
**Nathan Glover**
7/26/2023

**Appendix D**
History of the Net Discount Rates - Hospital and Related Services

| Year | 6-Month Treasury Rate | Growth Rate | Net Discount Rate | Year | 3-Year Treasury Rate | Growth Rate | Net Discount Rate | Year | 10-Year Treasury Rate | Growth Rate | Net Discount Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| 1982 | 11.86% | 14.16% | -2.30% | 1982 | 12.93% | 14.16% | -1.23% | 1982 | 13.01% | 14.16% | -1.15% |
| 1983 | 9.27% | 11.30% | -2.03% | 1983 | 10.45% | 11.30% | -0.85% | 1983 | 11.10% | 11.30% | -0.20% |
| 1984 | 10.42% | 8.66% | 1.76% | 1984 | 11.92% | 8.66% | 3.26% | 1984 | 12.46% | 8.66% | 3.80% |
| 1985 | 8.06% | 6.32% | 1.74% | 1985 | 9.64% | 6.32% | 3.32% | 1985 | 10.62% | 6.32% | 4.30% |
| 1986 | 6.30% | 6.03% | 0.27% | 1986 | 7.06% | 6.03% | 1.03% | 1986 | 7.67% | 6.03% | 1.64% |
| 1987 | 6.33% | 6.90% | -0.57% | 1987 | 7.68% | 6.90% | 0.78% | 1987 | 8.39% | 6.90% | 1.49% |
| 1988 | 7.27% | 9.35% | -2.08% | 1988 | 8.26% | 9.35% | -1.09% | 1988 | 8.85% | 9.35% | -0.50% |
| 1989 | 8.48% | 11.54% | -3.06% | 1989 | 8.55% | 11.54% | -2.99% | 1989 | 8.49% | 11.54% | -3.05% |
| 1990 | 7.85% | 10.90% | -3.05% | 1990 | 8.26% | 10.90% | -2.64% | 1990 | 8.55% | 10.90% | -2.35% |
| 1991 | 5.69% | 10.17% | -4.48% | 1991 | 6.82% | 10.17% | -3.35% | 1991 | 7.86% | 10.17% | -2.31% |
| 1992 | 3.66% | 9.13% | -5.47% | 1992 | 5.30% | 9.13% | -3.83% | 1992 | 7.01% | 9.13% | -2.12% |
| 1993 | 3.22% | 8.36% | -5.14% | 1993 | 4.44% | 8.36% | -3.92% | 1993 | 5.87% | 8.36% | -2.49% |
| 1994 | 4.83% | 5.91% | -1.08% | 1994 | 6.27% | 5.91% | 0.36% | 1994 | 7.09% | 5.91% | 1.18% |
| 1995 | 5.82% | 4.97% | 0.85% | 1995 | 6.25% | 4.97% | 1.28% | 1995 | 6.57% | 4.97% | 1.60% |
| 1996 | 5.29% | 4.54% | 0.75% | 1996 | 5.99% | 4.54% | 1.45% | 1996 | 6.44% | 4.54% | 1.90% |
| 1997 | 5.39% | 3.30% | 2.09% | 1997 | 6.10% | 3.30% | 2.80% | 1997 | 6.35% | 3.30% | 3.05% |
| 1998 | 5.02% | 3.27% | 1.75% | 1998 | 5.14% | 3.27% | 1.87% | 1998 | 5.26% | 3.27% | 1.99% |
| 1999 | 4.95% | 4.17% | 0.78% | 1999 | 5.49% | 4.17% | 1.32% | 1999 | 5.65% | 4.17% | 1.48% |
| 2000 | 6.17% | 5.94% | 0.23% | 2000 | 6.22% | 5.94% | 0.28% | 2000 | 6.03% | 5.94% | 0.09% |
| 2001 | 3.45% | 6.62% | -3.17% | 2001 | 4.09% | 6.62% | -2.53% | 2001 | 5.02% | 6.62% | -1.60% |
| 2002 | 1.72% | 8.72% | -7.00% | 2002 | 3.10% | 8.72% | -5.62% | 2002 | 4.61% | 8.72% | -4.11% |
| 2003 | 1.08% | 7.34% | -6.26% | 2003 | 2.10% | 7.34% | -5.24% | 2003 | 4.01% | 7.34% | -3.33% |
| 2004 | 1.61% | 5.85% | -4.24% | 2004 | 2.78% | 5.85% | -3.07% | 2004 | 4.27% | 5.85% | -1.58% |
| 2005 | 3.50% | 5.26% | -1.76% | 2005 | 3.93% | 5.26% | -1.33% | 2005 | 4.29% | 5.26% | -0.97% |
| 2006 | 5.00% | 6.41% | -1.41% | 2006 | 4.77% | 6.41% | -1.64% | 2006 | 4.80% | 6.41% | -1.61% |
| 2007 | 4.62% | 6.58% | -1.96% | 2007 | 4.35% | 6.58% | -2.23% | 2007 | 4.63% | 6.58% | -1.95% |
| 2008 | 1.66% | 7.02% | -5.36% | 2008 | 2.24% | 7.02% | -4.78% | 2008 | 3.66% | 7.02% | -3.36% |
| 2009 | 0.28% | 6.35% | -6.07% | 2009 | 1.43% | 6.35% | -4.92% | 2009 | 3.26% | 6.35% | -3.09% |
| 2010 | 0.20% | 7.01% | -6.81% | 2010 | 1.11% | 7.01% | -5.90% | 2010 | 3.22% | 7.01% | -3.79% |
| 2011 | 0.10% | 5.56% | -5.46% | 2011 | 0.75% | 5.56% | -4.81% | 2011 | 2.78% | 5.56% | -2.78% |
| 2012 | 0.13% | 4.77% | -4.64% | 2012 | 0.38% | 4.77% | -4.39% | 2012 | 1.80% | 4.77% | -2.97% |
| 2013 | 0.09% | 4.35% | -4.26% | 2013 | 0.54% | 4.35% | -3.81% | 2013 | 2.35% | 4.35% | -2.00% |
| 2014 | 0.06% | 4.63% | -4.57% | 2014 | 0.90% | 4.63% | -3.73% | 2014 | 2.54% | 4.63% | -2.09% |
| 2015 | 0.17% | 3.82% | -3.65% | 2015 | 1.02% | 3.82% | -2.80% | 2015 | 2.14% | 3.82% | -1.68% |
| 2016 | 0.46% | 4.37% | -3.91% | 2016 | 1.00% | 4.37% | -3.37% | 2016 | 1.84% | 4.37% | -2.53% |
| 2017 | 1.07% | 4.60% | -3.53% | 2017 | 1.58% | 4.60% | -3.02% | 2017 | 2.33% | 4.60% | -2.27% |
| 2018 | 2.14% | 4.24% | -2.10% | 2018 | 2.63% | 4.24% | -1.61% | 2018 | 2.91% | 4.24% | -1.33% |
| 2019 | 2.11% | 2.10% | 0.01% | 2019 | 1.94% | 2.10% | -0.16% | 2019 | 2.14% | 2.10% | 0.04% |
| 2020 | 0.37% | 4.06% | -3.69% | 2020 | 0.42% | 4.06% | -3.64% | 2020 | 0.89% | 4.06% | -3.17% |
| 2021 | 0.06% | 3.14% | -3.08% | 2021 | 0.46% | 3.14% | -2.68% | 2021 | 1.45% | 3.14% | -1.69% |
| 2022 | 2.51% | 3.74% | -1.23% | 2022 | 3.05% | 3.74% | -0.69% | 2022 | 2.95% | 3.74% | -0.79% |
| *Historical Average* | 3.86% | 6.38% | -2.52% | | 4.57% | 6.38% | -1.81% | | 5.39% | 6.38% | -0.98% |
| *Weighted Average* | 1.02% | 3.99% | -2.97% | | 1.44% | 3.99% | -2.55% | | 2.21% | 3.99% | -1.79% |

*Historical Average*

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5: 2018-2022 | 1.44% | 3.46% | -2.02% | | 1.70% | 3.46% | -1.76% | | 2.07% | 3.46% | -1.39% |
| 10: 2013-2022 | 0.90% | 3.91% | -3.00% | | 1.35% | 3.91% | -2.55% | | 2.15% | 3.91% | -1.75% |
| 15: 2008-2022 | 0.76% | 4.65% | -3.89% | | 1.30% | 4.65% | -3.35% | | 2.42% | 4.65% | -2.23% |
| 20: 2003-2022 | 1.36% | 5.06% | -3.70% | | 1.87% | 5.06% | -3.19% | | 2.91% | 5.06% | -2.15% |
| 25: 1998-2022 | 1.94% | 5.20% | -3.26% | | 2.46% | 5.20% | -2.74% | | 3.39% | 5.20% | -1.80% |
| 30: 1993-2022 | 2.44% | 5.23% | -2.80% | | 3.02% | 5.23% | -2.22% | | 3.91% | 5.23% | -1.33% |
| 35: 1988-2022 | 3.03% | 5.95% | -2.92% | | 3.65% | 5.95% | -2.30% | | 4.51% | 5.95% | -1.43% |
| 40: 1983-2022 | 3.66% | 6.18% | -2.52% | | 4.36% | 6.18% | -1.82% | | 5.20% | 6.18% | -0.98% |

Economic Damages Report
**Nathan Glover**
7/26/2023

**Appendix E**

CBO's Economic Projections[1]

| Item | 2023 | 2033 |
|------|------|------|
| (1) | (2) | (3) |
| Consumer Price Index (CPI-U) | 4.8% | 2.3% |
| Employment Cost Index (ECI) | 4.9% | 3.2% |
| Interest Rates: | | |
|   3-Month Treasury Bill | 4.5% | 2.3% |
|   10-Year Treasury Note | 3.9% | 3.8% |

*Computed Net Discount Rates (NDRs):*

  NDR CPI:  Interest Rate minus CPI Growth Rate

| | | |
|---|---|---|
|    3-Month Treasury Bill | -0.3% | 0.0% |
|    10-Year Treasury Note | -0.9% | 1.5% |

  NDR ECI:  Interest Rate minus ECI Growth Rate

| | | |
|---|---|---|
|    3-Month Treasury Bill | -0.4% | -0.9% |
|    10-Year Treasury Note | -1.0% | 0.6% |

---

[1]   Congressional Budget Office (CBO), The Budget and Economic Outlook:  2023 to 2033, February 2023 (www.cbo.gov) (SOI e).

Note: For illustrative purposes only. Forecasts reflect the CBO's projections of inflation, wages, and interest rates over the next 10 years.

Economic Damages Report
**Nathan Glover**
7/26/2023

**Appendix F**

National Health Price Increase Projections for 2031[1]

| All Prices | Rx Drugs | Durable Medical Goods | Home Health | Hospital | Medical Services | Nursing Home | Other Professional Services | OTC | Physician |
|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) |
| 2.1% | 2.6% | 2.7% | 2.1% | 3.0% | 2.8% | 2.9% | 2.8% | 2.4% | 2.3% |

---

[1]  Centers for Medicare and Medicaid Services, National Health Expenditure Price Projections (SOI f).

Note: For illustrative purposes only. Forecasts reflect the CMS's projections of inflation for 2031.

## ZENGLER & INOUYE, LLC
4 East Holly Street, Suite 205
Pasadena, CA 91103-3900
Phone 626.405.1999 Direct 626.405.1111

# MARIANNE INOUYE, MBA

## OCCUPATION

- Forensic Economist - Expert Witness

## EDUCATION

- UNIVERSITY OF SOUTHERN CALIFORNIA
  *Master in Business Administration, Concentration in Finance, 1992*

- UNIVERSITY OF CALIFORNIA, SAN DIEGO
  REVELLE COLLEGE
  *Bachelor of Arts, Applied Mathematics and Management Science, 1985*

## EXPERIENCE

- ZENGLER & INOUYE, LLC
  *Principal/Forensic Economist, 2002-Present*

- IBAR SETTLEMENT COMPANY, INC.
  *Vice President/Senior Economist, 1986-2002*

  Qualified as an economic expert witness in US District Courts and the Superior Courts of California, Washington, and Hawaii. Over thirty-five years of experience as a forensic economist. Provided expert testimony in numerous depositions, arbitrations, and trials. Economic consultant to law firms in personal injury, wrongful death, employment, medical malpractice, insurance bad faith, business related, and other types of litigation. Researched, prepared economic valuations, and provided testimony on economic damages including loss of earnings and benefits, loss of business income, and future medical care costs. Managed and supervised the forensic economic valuations department, allocated work assignments, and directed report production of several hundred analyses per year at IBAR Settlement Company, Inc.

## PROFESSIONAL ASSOCIATIONS

- Member, National Association of Forensic Economics
- Member, American Academy of Economic and Financial Experts (Board Member 2009-2012, 2023)